**Form 1040** Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **1999** (99)

For the year Jan. 1–Dec. 31, 1999, or other tax year beginning _____, 1999, ending _____

E-FILED

Friday, 08 July, 2005 04:48:59 PM

Clerk, U.S. District Court, ILCD

| Label (See instructions on page 18.) Use the IRS label. Otherwise, please print or type. | Your first name and initial **BARBARA J** | Last name **KENDELL** | Your social security number **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** |
|---|---|---|---|
| | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see page 18. **504 W HIGH ST** | Apt. no. | ▲ **IMPORTANT!** ▲ You must enter your SSN(s) above. |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see page 18. **PEORIA       IL 61606-1923** | | |

**Presidential Election Campaign** (See page 18.) ▶

| | Yes | No | Note. Checking "Yes" will not change your tax or reduce your refund. |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**

Check only one box.

1. ☒ Single
2. ☐ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19   ). (See page 18.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not check box 6a**

b ☐ **Spouse**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 19.

| No. of boxes checked on 6a and 6b | 1 |
|---|---|
| No. of your children on 6c who:  • lived with you  • did not live with you due to divorce or separation (see pg. 19) | |
| Dependents on 6c not entered above | |
| Add numbers entered on lines above | 1 |

d Total number of exemptions claimed

**Income**

Att. Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 601 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 21) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 59 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions  15a   b Taxable amount (see page 22) | 15b | 255 |
| 16a | Total pensions and annuities  16a   b Taxable amount (see page 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits  20a   b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type & amt. (see page 24)  **See Statement 1** | 21 | 2,083 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 2,998 |

**Adjusted Gross Income**

| 23 | IRA deduction (see page 26) | 23 | |
|---|---|---|---|
| 24 | Student loan interest deduction (see page 26) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see page 28) | 28 | 59 |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | 59 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | 2,939 |

**DEFENDANT'S EXHIBIT 6**

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 54.**

DAA

Form **1040** (1999)

Form 1040 (1999) **BARBARA J KENDEL**                                    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  Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 2,939 |
| | 35a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. | | |
| | | Add the number of boxes checked above and enter the total here ▶ | 35a | |
| | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here ▶ ☐ | 35b | |
| **Standard Deduction for Most People**

Single: $4,300

Head of household: $6,350

Married filing jointly or Qualifying widow(er): $7,200

Married filing separately: $3,600 | 36 | Enter your **itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. **But see** page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 4,300 |
| | 37 | Subtract line 36 from line 34 | 37 | -1,361 |
| | 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | 38 | 2,750 |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 0 |
| | 40 | **Tax** (see page 31). Check if any tax is from  **a** ☐ Form(s) 8814  **b** ☐ Form 4972 ▶ | 40 | 0 |
| | 41 | Credit for child & dependent care expenses. Attach Form 2441 | 41 | | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | | |
| | 43 | Child tax credit (see page 33) | 43 | | | |
| | 44 | Education credits. Attach Form 8863 | 44 | | | |
| | 45 | Adoption credit. Attach Form 8839 | 45 | | | |
| | 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | | |
| | 47 | Other. Check if from  **a** ☐ Form 3800  **b** ☐ Form 8396  **c** ☐ Form 8801  **d** ☐ Form (specify) | 47 | | | |
| | 48 | Add lines 41 through 47. These are your **total credits** | 48 | |
| | 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | 49 | 0 |
| **Other Taxes** | 50 | Self-employment tax. Attach Schedule SE | 50 | |
| | 51 | Alternative minimum tax. Attach Form 6251 | 51 | |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| | 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required  **NO** | 53 | 26 |
| | 54 | Advance earned income credit payments from Form(s) W-2 | 54 | |
| | 55 | Household employment taxes. Attach Schedule H | 55 | |
| | 56 | Add lines 49 - 55. This is your **total tax** ▶ | 56 | 26 |
| **Payments** | 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 28 | | |
| | 58 | 1999 estimated tax payments & amount applied from 1998 return | 58 | | | |
| | 59a | **Earned income credit.** Attach Sch. EIC if you have a qualifying child | | | | |
| | b | Nontaxable earned income: amount ▶  & type ▶ | 59a | 52 | | |
| | 60 | Additional child tax credit. Attach Form 8812 | 60 | | | |
| | 61 | Amount paid with request for ext. to file (see pg. 48) | 61 | | | |
| | 62 | Excess social security and RRTA tax withheld (see page 48) | 62 | | | |
| | 63 | Other payments. Check if from  **a** ☐ Form 2439  **b** ☐ Form 4136 | 63 | | | |
| | 64 | Add lines 57, 58, 59a, & 60 - 63. These are your **total payments** ▶ | 64 | 80 |
| **Refund**

Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d. | 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** | 65 | 54 |
| | 66a | Amount of line 65 you want **REFUNDED TO YOU** ▶ | 66a | 54 |
| | ▶ b | Routing number | | |
| | | | c Type: ☐ Checking ☐ Savings | |
| | ▶ d | Account number | | |
| | 67 | Amount of line 65 you want **APPLIED TO YOUR 2000 EST. TAX** ▶ | 67 | |
| **Amount You Owe** | 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE**. For details on how to pay, see page 49 ▶ | 68 | |
| | 69 | Estimated tax penalty. Also include on line 68 | 69 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 18.

Keep a copy for your records.

| | | Daytime telephone number (optional) | |
|---|---|---|---|
| Your signature | Date | Your occupation **SALES** | |
| Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature | Date 10/31/03 | Check if self-employed ☐ | Preparer's SSN or PTIN P00051950 |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | Janet Mallinson  P.O. Box 233  Washington          IL | EIN 37-1206025  ZIP code 61571-0233 | |

DAA

# SCHEDULE C
## (Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

## Profit or Loss From Business
### (Sole Proprietorship)

▶ **Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.**
▶ **Attach to Form 1040 or Form 1041.** ▶ **See Instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **09**

Name of proprietor

**BARBARA J KENDELL**

Social security number (SSN)

**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**

| | | |
|---|---|---|
| **A** Principal business or profession, including product or service (see page C-1) | **B** Enter code from pages C-8 & 9 | |
| **INSURANCE** | ▶ **524210** | |
| **C** Business name. If no separate business name, leave blank. | **D** Employer ID number (EIN), if any | |
| **KENDELL INSURANCE** | | |
| **E** Business address (including suite or room no.) ▶ | | |
| City, town or post office, state, and ZIP code | **IL** | |

**F** Accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 1999? If "No," see page C-2 for limit on losses    ☒ Yes    ☐ No

**H** If you started or acquired this business during 1999, check here    ▶ ☐

## Part I    Income

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales. **Caution:** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-2 and check here ▶ ☐ | **1** | 14,278 |
| **2** | Returns and allowances | **2** | |
| **3** | Subtract line 2 from line 1 | **3** | 14,278 |
| **4** | Cost of goods sold (from line 42 on page 2) | **4** | 2,256 |
| **5** | **Gross profit.** Subtract line 4 from line 3 | **5** | 12,022 |
| **6** | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | **6** | |
| **7** | **Gross income.** Add lines 5 and 6 ▶ | **7** | 12,022 |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **8** | Advertising | **8** | | **19** | Pension and profit-sharing plans | **19** | |
| **9** | Bad debts from sales or services (see page C-3) | **9** | | **20** | Rent or lease (see page C-4): | | |
| **10** | Car and truck expenses (see page C-3) | **10** | 8,283 | **a** | Vehicles, machinery, and equipment | **20a** | 400 |
| **11** | Commissions and fees | **11** | | **b** | Other business property | **20b** | |
| **12** | Depletion | **12** | | **21** | Repairs and maintenance | **21** | |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) | **13** | | **22** | Supplies (not included in Part III) | **22** | |
| | | | | **23** | Taxes and licenses | **23** | 75 |
| **14** | Employee benefit programs (other than on line 19) | **14** | | **24** | Travel, meals, and entertainment: | | |
| **15** | Insurance (other than health) | **15** | | **a** | Travel | **24a** | |
| **16** | Interest: | | | **b** | Meals and entertainment | | |
| **a** | Mortgage (paid to banks, etc.) | **16a** | | **c** | Enter nondeductible amount included on line 24b (see page C-5) | | |
| **b** | Other | **16b** | | **d** | Subtract line 24c from line 24b | **24d** | |
| **17** | Legal and professional services | **17** | | **25** | Utilities | **25** | |
| | | | | **26** | Wages (less employment credits) | **26** | |
| **18** | Office expense | **18** | 1,315 | **27** | Other expenses (from line 48 on page 2) | **27** | 1,890 |

| | | | |
|---|---|---|---|
| **28** | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns ▶ | **28** | 11,963 |
| **29** | Tentative profit (loss). Subtract line 28 from line 7 | **29** | 59 |
| **30** | Expenses for business use of your home. Attach Form 8829 | **30** | |
| **31** | **Net profit or (loss).** Subtract line 30 from line 29.
• If a profit, enter on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you MUST go on to line 32. | **31** | 59 |
| **32** | If you have a loss, check the box that describes your investment in this activity (see page C-6).
• If you checked 32a, enter the loss on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you MUST attach **Form 6198.** | **32a** ☐ All investment is at risk.
**32b** ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**

**Schedule C (Form 1040) 1999**

DAA

BARBARA J KENDEL                                          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
Schedule C (Form 1040) 1999    INSURANCEQ                                    Page 2

## Part III    Cost of Goods Sold (see page C-6)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs                                        See Statement 2 | 39 | 2,256 |
| 40 | Add lines 35 through 39 | 40 | 2,256 |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | 2,256 |

## Part IV    Information on Your Vehicle. Complete this part ONLY if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶  01/01/99  .

44  Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

**a**  Business  26,400     **b**  Commuting              **c**  Other

| | | |
|---|---|---|
| 45 | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes  ☒ No |
| 46 | Was your vehicle available for use during off-duty hours? | ☒ Yes  ☐ No |
| 47a | Do you have evidence to support your deduction? | ☒ Yes  ☐ No |
| b | If "Yes," is the evidence written? | ☒ Yes  ☐ No |

## Part V    Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| TELEPHONE | 1,890 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48   Total other expenses. Enter here and on page 1, line 27 | 48 | 1,890 |

DAA                                                        Schedule C (Form 1040) 1999

## Statement 1 - Form 1040, Line 21 - Other Income

| Description | Amount |
|---|---|
| AMERICAN BANKERS INSURANCE CO | $ 1,333 |
| CENTRAL STATES INDEMNITY | 750 |
| Total | $ 2,083 |

**INSURANCEQ**

### Statement 2 - Schedule C, Cost of Goods Sold, Line 39 - Other Costs

| Description | Amount |
|---|---|
| CHARGEBACKS | $ 2,256 |
| Total | $ 2,256 |

| Form **1040** | **Auto Worksheet** | **1999** |
|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| BARBARA J KENDELL | 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 |

Description     INSURANCEQ

| Form/Schedule | C | Unit number | 1 |
|---|---|---|---|

| Vehicle 1 - Date | 1/01/99 | Description | VEHICLE |
|---|---|---|---|
| Vehicle 2 - Date | | Description | |
| Vehicle 3 - Date | | Description | |

### General Information

| | | Vehicle 1 | Vehicle 2 | Vehicle 3 |
|---|---|---|---|---|
| 1. | Total mileage | 26,400 | | |
| 2 a. | Business miles (32.5 cents per mile) | 6,600 | | |
| b. | Business miles (31 cents per mile) | 19,800 | | |
| 3. | Commuting mileage | | | |
| 4. | Other mileage | | | |
| 5. | Business use percentage | 100.00 % | % | % |

### Actual Expenses

| 6. | Parking fees and tolls | | | |
|---|---|---|---|---|
| 7 a. | Gasoline, oil, repairs, insurance, etc. | | | |
| b. | Interest, registration & taxes | | | |
| c. | Vehicle rentals (net of inclusion amount) | | | |
| 8. | Total expenses. Add lines 7a - 7c | | | |
| 9. | Business use percentage from line 5 | 100.00 % | % | % |
| 10. | Business use portion of actual expenses | | | |
| 11. | Depreciation | | | |
| 12. | Total actual expense allowable. Add lines 6, 10 and 11 | | | |

### Standard Mileage Rate Method

| 13. | Business mileage (line 2) multiplied by applicable rate | 8,283 | | |
|---|---|---|---|---|
| 14. | Parking fees and tolls from line 6 | | | |
| 15. | Line 7b (Int & taxes only) multiplied by bus pct (line 5) | | | |
| 16. | Standard mileage rate | 8,283 | | |

| Vehicle 4 - Date | | Description | |
|---|---|---|---|
| Vehicle 5 - Date | | Description | |
| Vehicle 6 - Date | | Description | |

### General Information

| | | Vehicle 4 | Vehicle 5 | Vehicle 6 |
|---|---|---|---|---|
| 1. | Total mileage | | | |
| 2 a. | Business miles (32.5 cents per mile) | | | |
| b. | Business miles (31 cents per mile) | | | |
| 3. | Commuting mileage | | | |
| 4. | Other mileage | | | |
| 5. | Business use percentage | % | % | % |

### Actual Expenses

| 6. | Parking fees and tolls | | | |
|---|---|---|---|---|
| 7 a. | Gasoline, oil, repairs, insurance, etc. | | | |
| b. | Interest, registration & taxes | | | |
| c. | Vehicle rentals (net of inclusion amount) | | | |
| 8. | Total expenses. Add lines 7a - 7c | | | |
| 9. | Business use percentage from line 5 | % | % | % |
| 10. | Business use portion of actual expenses | | | |
| 11. | Depreciation | | | |
| 12. | Total actual expense allowable. Add lines 6, 10 and 11 | | | |

### Standard Mileage Rate Method

| 13. | Business mileage (line 2) multiplied by applicable rate | | | |
|---|---|---|---|---|
| 14. | Parking fees and tolls from line 6 | | | |
| 15. | Line 7b (Int & taxes only) multiplied by bus pct (line 5) | | | |
| 16. | Standard mileage rate | | | |

| | Vehicle expense | Vehicle rentals | Vehicle depreciation | Total allowable deduction |
|---|---|---|---|---|
| **Allowable Deduction** | 8,283 | | | 8,283 |

Form **1040**     **Schedule EIC Worksheets**     **1999**

Name

BARBARA J KENDELL

Taxpayer Identification Number

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

### Earned Income Credit Worksheet

| | | |
|---|---|---|
| 1. | Enter the amount from line 7 of Form 1040 or Form 1040A ........................................... | 1. _____ 601 |
| 2. | Enter here any taxable scholarship or fellowship grant not reported on a W-2 form and any amount paid to an inmate in a penal institution for work. | 2. _____ |
| 3. | Subtract line 2 from line 1 ........................................... | 3. _____ 601 |
| 4. | Enter any **nontaxable earned income.** Types of nontaxable earned income include contributions to a 401 (k) plan, and military housing and subsistence.  These should be shown in box 13 of your W-2 form. .................. | 4. _____ |
| 5. | If you were self-employed **or** used Schedule C or C-EZ as a statutory employee, enter the amount from line 4 of Earned Income Worksheet below ........................................... | 5. _____ 59 |
| 6. | Add lines 3, 4, and 5 ........................................... | 6. _____ 660 |
| 7. | Look up the amount on **line 6** above in the **EIC TABLE** to find your credit. Enter the credit here ........ | 7. _____ 52 |
| 8. | Enter your **modified AGI** ........................................... | 8. _____ 2,939 |

**Note:** If the amounts on lines 8 and 6 are the same, skip line 9 and enter the amount from line 7 on line 10.

9. Is line 8 less than -
- $5,700 if you do not have a qualifying child?
- $12,500 if you have one or more qualifying children?

**YES.** Leave line 9 blank; enter the amount from line 7 on line 10.

**NO.** Look up the amount on line 8 above in the **EIC TABLE** to find your credit. Enter the credit here ............     9. _____

10. Enter the smaller of lines 7 and 9. **This is your earned income credit.** ...............................     10. _____ 52

Enter this amount on Form 1040, line 59a, or Form 1040A, line 37a.

**Reminder -**
- Be sure you entered the amount and the type of any nontaxable earned income (line 4 above) on Form 1040, line 59b, or Form 1040A, line 37b.
- If you have a qualifying child, complete and attach Schedule EIC.

### Earned Income Worksheet

| | | |
|---|---|---|
| 1. | **If you are filing Schedule SE:** | |
| a. | Enter the amount from Schedule SE, Section A, line 3, or Section B, line 3, whichever applies ........................... | 1a. _____ |
| b. | Enter the amount, if any, from Schedule SE, Section B, line 4b .................. | 1b. _____ |
| c. | Add lines 1a and 1b ........................... | 1c. _____ |
| d. | Enter the amount from Schedule SE, Section A, line 6 or Section B, line 13 | 1d. _____ |
| e. | Subtract line 1d from line 1c ........................... | 1e. _____ |
| 2. | **If you are NOT filing Schedule SE because your net earnings from self-employment were less than $400,** complete lines 2a through 2c. Do not include on these lines any statutory employee income or any amount exempt from self-employment tax as the result of the filing and approval of Form 4029 or Form 4361. | |
| a. | Enter any net farm profit (or loss) from schedule F, line 36, and from farm partnerships, Schedule K-1 (Form 1065), line 15a .................. | 2a. _____ |
| b. | Enter any net profit (or loss) from Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. .................. | 2b. _____ 59 |
| c. | Add lines 2a and 2b. ........................... | 2c. _____ 59 |
| 3. | **If you are filing Schedule C or C-EZ as a statutory employee,** enter the amount from line 1 of that Schedule C or C-EZ ........................... | 3. _____ |
| 4. | Add lines 1e, 2c, and 3. Enter the total here and on line 5 of the **Earned Income Credit Worksheet** above. ...... | 4. _____ 59 |

| Form **1040** | **Self-Employed Health Insurance Deduction Worksheets** | **1999** |

Name of person with **self-employment** income (as shown on Form 1040)
**BARBARA J    KENDELL**

Taxpayer Identification Number
**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**

## Worksheet For One Self-Employment Activity

| | | | |
|---|---|---|---:|
| 1a. | Enter total payments made during the tax year for health insurance for you, your spouse and dependents | **1a.** | 2,800 |
| 1b. | For long-term care insurance, enter the **lesser** of total payments made, or limited amount based on age | **1b.** | |
| 1c. | Add the total of lines 1a and 1b | **1c.** | 2,800 |
| 2. | Percentage used to figure the deduction | **2.** | x .60 |
| 3. | Multiply the amount on line 1c by the percentage on line 2 | **3.** | 1,680 |
| 4. | Enter your net profit and any other earned income from the business under which the insurance plan is established, minus any deductions you claim on Form 1040, lines 27 and 29 | **4.** | 59 |
| 5. | **Self-employed health insurance deduction.** Enter the **smaller** of line 3 or line 4 here and on Form 1040, line 28. DO NOT include this amount in figuring any medical expense deduction on Schedule A | **5.** | 59 |

## Worksheets For Multiple Self-Employment Activities

### Worksheet For Activity:

| | | | |
|---|---|---|---:|
| 1a. | Enter total payments made during the tax year for health insurance for you, your spouse and dependents | **1a.** | |
| 1b. | For long-term care insurance, enter the **lesser** of total payments made, or limited amount based on age | **1b.** | |
| 1c. | Add the total of lines 1a and 1b | **1c.** | |
| 2. | Percentage used to figure the deduction | **2.** | x .60 |
| 3. | Multiply the amount on line 1c by the percentage on line 2 | **3.** | |
| 4. | Enter your net profit and any other earned income from the trade or business under which the insurance plan is established. (If the business is an S corporation, skip to line 11.) | **4.** | |
| 5. | Enter the total of all net profits from: line 31, Sch C; line 36, Sch F; or line 15a, Sch K-1; plus any other income allocable to the profitable businesses. DO NOT include any net losses | **5.** | |
| 6. | Divide line 4 by line 5 | **6.** | |
| 7. | Multiply Form 1040, line 27, by the percentage on line 6 | **7.** | |
| 8. | Subtract line 7 from line 4 | **8.** | |
| 9. | Enter the amount, if any, from Form 1040, line 29 attributable to the same trade or business in which the health insurance plan is established | **9.** | |
| 10. | Subtract line 9 from line 8 | **10.** | |
| 11. | Enter your wages from your S corporation in which the health insurance plan is established | **11.** | |
| 12. | Enter the amount from Form 2555, line 43, attributable to the amount entered on line 4 or 11 above | **12.** | |
| 13. | Subtract line 12 from line 10 or 11, whichever applies | **13.** | |
| 14. | **Self-employed health insurance deduction.** Enter the **smaller** of line 3 or line 13 here and on Form 1040, line 28. DO NOT include this amount in figuring any medical expense deduction on Schedule A | **14.** | |

### Worksheet For Activity:

| | | | |
|---|---|---|---:|
| 1a. | Enter total payments made during the tax year for health insurance for you, your spouse and dependents | **1a.** | |
| 1b. | For long-term care insurance, enter the **lesser** of total payments made, or limited amount based on age | **1b.** | |
| 1c. | Add the total of lines 1a and 1b | **1c.** | |
| 2. | Percentage used to figure the deduction | **2.** | x .60 |
| 3. | Multiply the amount on line 1c by the percentage on line 2 | **3.** | |
| 4. | Enter your net profit and any other earned income from the trade or business under which the insurance plan is established. (If the business is an S corporation, skip to line 11.) | **4.** | |
| 5. | Enter the total of all net profits from: line 31, Sch C; line 36, Sch F; or line 15a, Sch K-1; plus any other income allocable to the profitable businesses. DO NOT include any net losses | **5.** | |
| 6. | Divide line 4 by line 5 | **6.** | |
| 7. | Multiply Form 1040, line 27, by the percentage on line 6 | **7.** | |
| 8. | Subtract line 7 from line 4 | **8.** | |
| 9. | Enter the amount, if any, from Form 1040, line 29 attributable to the same trade or business in which the health insurance plan is established | **9.** | |
| 10. | Subtract line 9 from line 8 | **10.** | |
| 11. | Enter your wages from your S corporation in which the health insurance plan is established | **11.** | |
| 12. | Enter the amount from Form 2555, line 43, attributable to the amount entered on line 4 or 11 above | **12.** | |
| 13. | Subtract line 12 from line 10 or 11, whichever applies | **13.** | |
| 14. | **Self-employed health insurance deduction.** Enter the **smaller** of line 3 or line 13 here and on Form 1040, line 28. DO NOT include this amount in figuring any medical expense deduction on Schedule A | **14.** | |

### Schedule EIC Worksheet - Modified Adjusted Gross Income

| Description | Amount |
|---|---|
| Adjusted Gross Income | $    2,939 |
| Total | $    2,939 |

| Form **1040** | **Salaries & Wages Report** | **1999** |
|---|---|---|

Name
**BARBARA J KENDELL**

Taxpayer Identification Number
**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**

| | T/S | Employer | Federal Wages | Federal Withheld | Soc Sec Wages |
|---|---|---|---|---|---|
| A | _ | H&R BLOCK TAX SERVICES INC | 392 | 28 | 392 |
| B | _ | OHIO NATIONAL LIFE INSURANCE CO | 209 | | 209 |
| C | _ | | | | |
| D | _ | | | | |
| E | _ | | | | |
| F | _ | | | | |
| G | _ | | | | |
| H | _ | | | | |
| I | _ | | | | |
| J | _ | | | | |
| K | _ | | | | |
| L | _ | | | | |
| M | _ | | | | |
| N | _ | | | | |
| Taxpayer | | | | | |
| Spouse | | | | | |
| Totals | | | 601 | 28 | 601 |

| | Soc Sec Withheld | Medicare Wages | Medicare Withheld | Allocated Tips | Advanced EIC | Dep Care Ben | Other, Box 14 |
|---|---|---|---|---|---|---|---|
| A | 24 | 392 | 5 | | | | |
| B | 13 | 209 | 3 | | | | |
| C | | | | | | | |
| D | | | | | | | |
| E | | | | | | | |
| F | | | | | | | |
| G | | | | | | | |
| H | | | | | | | |
| I | | | | | | | |
| J | | | | | | | |
| K | | | | | | | |
| L | | | | | | | |
| M | | | | | | | |
| N | | | | | | | |
| Taxpayer | | | | | | | |
| Spouse | | | | | | | |
| Totals | 37 | 601 | 8 | | | | |

| | State Wages | State Withheld | Local Wages | Local Withheld |
|---|---|---|---|---|
| A | 392 | | 392 | |
| B | 209 | | 209 | |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |
| J | | | | |
| K | | | | |
| L | | | | |
| M | | | | |
| N | | | | |
| Taxpayer | | | | |
| Spouse | | | | |
| Totals | 601 | | 601 | |

| Form **1040** | **IRA Distribution Report** | **1999** |

**Name**

BARBARA J KENDELL

**Taxpayer Identification Number**

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

| T/S | Payer | Gross Distribution | Taxable Amount |
|-----|-------|--------------------|----------------|
| A | SMITH BARNEY INC | 255 | 255 |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |
| G | | | |
| H | | | |
| I | | | |
| J | | | |
| K | | | |
| L | | | |
| M | | | |
| N | | | |
| O | | | |
| Taxpayer | | 255 | 255 |
| Spouse | | | |
| Total | | 255 | 255 |

| | Amount Of Rollover | Death Benefit Exclusion | Federal Withholding | State Withholding | Local Withholding |
|--|--------------------|-------------------------|---------------------|-------------------|-------------------|
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |
| J | | | | | |
| K | | | | | |
| L | | | | | |
| M | | | | | |
| N | | | | | |
| O | | | | | |
| Taxpayer | | | | | |
| Spouse | | | | | |
| Total | | | | | |

Illinois Department of Revenue
# 1999 Form IL-1040    or for fiscal
## Individual Income Tax Return    year ending

## Step 1

**Complete
your personal
information**

A t t a c h   a   c o p y   o f   W 2   W 2 G   a n d   1099 R   f o r m s   t o   t o p   f o r m   o n l y

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

BARBARA J        KENDELL

504 W HIGH ST
PEORIA           IL 61606-1923

**C** Check the same filing status you checked on your federal return.

[X] Single or head of household   [ ] Married filing jointly   [ ] Married filing separately   [ ] Widowed

**D** Check the box in the barn if at least two-thirds of your total federal gross income came from farming. [ ]

## Step 2

**Figure your
income**

| | | |
|---|---|---|
| 1 | Write your federal adjusted gross income from either your U.S. 1040, Line 33; U.S. 1040A, Line 18; U.S. 1040EZ, Line 4; or U.S. TeleFile worksheet, Line I. | 1 __2,939__ |
| 2 | Write your federally tax-exempt interest and dividend income from either your U.S. 1040 or 1040A, Line 8b. | 2 _____ |
| 3 | Write any other additions to your income that are taxable in Illinois. See the instructions for details. Specify your additions. | 3 _____ |
| 4 | Add Lines 1 through 3. This is your income. | 4 __2,939__ |

## Step 3

**Figure your
base income**

**Attach copies
of any required
federal or
Illinois forms
and schedules.
See instructions.**

| | | |
|---|---|---|
| 5 | Write your Social Security and retirement income from U.S. 1040, Lines 15b, 16b, and 20b, or 1040A, Lines 10b, 11b, and 13b. | 5 __255__ |
| 6 | Write any active-duty military pay you earned if you included this pay in Line 1. | 6 _____ |
| 7 | Write your Illinois Income Tax refund if you included this refund on U.S. 1040, Line 10. If you filed a U.S. 1040A or 1040EZ, write "0." | 7 _____ |
| 8 | Write the U.S. Treasury bonds, bills, notes, savings bonds, and U.S. agency interest from U.S. 1040, Schedule B, or 1040A, Schedule 1. | 8 _____ |
| 9 | Write any other subtractions to your income. See the instructions and our Publication 101 for details. Specify your subtractions. **Do not include out-of-state income.** SE Health Insur | 9 __220__ |
| 10 | Add Lines 5 through 9. This is your total subtractions. | 10 __475__ |
| 11 | Subtract Line 10 from Line 4. This is your Illinois base income. | 11 __2,464__ |

## Step 4

**Figure your
exemption
allowance**

**See instructions
before
completing this
step.**

12 Complete the calculation below to figure your Illinois exemption allowance.

a   Write the  **number of**            **number identified in the**
exemptions from            instructions if you were claimed
your federal return        on someone else's return

[ 1 ]    +    [   ]    =    __1__  X  $1,650   a __1,650__

b   Check if   you were                your spouse was
65 or     legally             65 or    legally
older     blind              older    blind

[ ] + [ ]   +   [ ] + [ ]   =   ____  X  $1,000   b _____

Add Lines a and b. This is your total Illinois exemption allowance.   12 __1,650__

## Step 5

**Figure your
net income**

**Residents only - nonresidents and part-year residents, skip Step 5 and go to Step 6.**

13 Subtract Line 12 from Line 11. This is your net income.
Write the amount here and on Line 15.   13 __814__

**Residents, skip Step 6 and go to Step 7.**                        Next page

IL-1040 front (R-12/99)
ID:3033

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center.    IL-492-0065

BARBARA J KENDELL                                        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

**Step 6**

**Nonresidents and part-year residents**

**Nonresidents and part-year residents only - residents, skip Step 6 and go to Step 7.**

14 Check the box that applies to you during 1999.  ☐ Nonresident  ☐ Part-year resident

Complete Schedule NR, and write your Illinois income from

Step 5, Line 45. **Attach a copy of your completed Schedule NR.**     14 |

---

**Step 7**

**Figure your tax**

15 Residents, write your net income from Line 13.                          15 _____ 814|

16 Residents, multiply Line 15 by 3% (.03), and write the result on Line 16. This is your **tax.**

Nonresidents and part-year residents, write your tax amount from

Schedule NR, Step 5, Line 51.                                            16 _____ 24|

---

**Step 8**

**Figure your payments and credits**

17 Write the total amount of Illinois Income Tax that was withheld from

your pay as shown on your W-2 forms, generally Box 18.                17 _____

18 Write any estimated payments you made with Forms IL-1040-ES

and IL-505-I. Include any credit from your 1998 overpayment.          18 _____

**Attach your W-2 forms to the front.**

19 If you paid income tax to another state, complete Illinois

Schedule CR. Write the amount from Schedule CR, Line 8.               19 _____

**Attach any required schedules and other states' returns to the back.**

20 If you paid Illinois Property Tax, complete the Homeowner's Property

Tax Credit Worksheet in the instructions, and write the amount from

Line 3 ▶ _____   and the amount from Line 8. ▶                      20 _____

21 If you completed Illinois Schedule 1299-C, write the amount from

Section II, Part IX, Line 46.                                         21 _____

22 Add Lines 17 through 21. This is your total payments and credits.  22 _____

---

**Step 9**

**Figure your overpayment or your tax due**

23 If Line 22 is greater than Line 16, subtract Line 16 from Line 22.

This is your **overpayment.**                                         23 _____

24 If Line 16 is greater than Line 22, subtract Line 22 from Line 16.

This is your **tax due.**                                             24 _____ 24|

---

**Step 10**

**Figure your penalty**

25 Write your penalty amount from Form IL-2210, Step 3, Line 18.       25 _____

Check the box if you completed Form IL-2210, Step 5, or if you

are 65 or older and permanently live in a nursing home.      ☐

---

**Step 11**

**Figure your donations**

26 Write the amount you wish to donate to one or more of the following voluntary contribution funds.

Wildlife Preservation       a _____   Homeless Assistance        d _____

Child Abuse Prevention      b _____   Breast Cancer Research     e _____

Alzheimer's Research        c _____   Prostate Cancer Research   f _____

*Any donation will reduce your refund or increase the amount you owe.*

Add Lines a through f. This is your total voluntary contributions.    26 _____ 0|

27 If you wish to donate to your school district, complete the

worksheet in the instructions, and write the amount from Line 4.      27 _____

28 Add Lines 25 through 27. This is your total penalty and donations.  28 _____

---

**Step 12**

**Figure your refund or the amount you owe**

29 If you have an overpayment on Line 23 and this amount is greater than

Line 28, subtract Line 28 from Line 23.                               29 _____

30 Write the amount from Line 29 that you want to be applied to

your year 2000 estimated tax.                                        30 _____

31 Subtract Line 30 from Line 29. This is your refund.                 31 _____

32 If you have tax due on Line 24, add Lines 24 and 28.  If you have

an overpayment on Line 23 and this amount is less than Line 28,

subtract Line 23 from Line 28. This is the **amount you owe.**         32 _____ 24|

---

**Step 13**

**Sign and date your return**

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Your signature | Date | Daytime phone number | Spouse's signature | Date |
|---|---|---|---|---|
|  | 10/31/03 | 309-444-3275 | P00051950 |  |

| Paid preparer's signature | Date | Preparer's phone number | Preparer's FEIN, SSN, or PTIN |
|---|---|---|---|

**Mail this return to:**

**ILLINOIS DEPARTMENT OF REVENUE**

**SPRINGFIELD IL 62719-0001**

Check ☐   **If you use a preparer and want a booklet next year, check the box.**

IL-1040 back (R-12/99)   AP ____   DR ____   ME ___   ZZ ___   SE ___   WA ___   RX ___   NS ___   DC ___   ID ____ ____

ID:3033

Form **1040** Department of the Treasury—Internal Revenue Service **U.S. Individual Income Tax Return** **2000** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2000, or other tax year beginning , 2000, ending , 20 OMB No. 1545-0074

| **Label** (See instructions on page 19.) | Your first name and initial **BARBARA J** | Last name **KENDELL** | Your social security number **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** |
|---|---|---|---|

**Use the IRS label. Otherwise, please print or type.**

If a jt. rtn., sp. first name & initial / Last name — Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 19. **2321 N LINN ST** — Apt. no.

▲ **Important!** You must enter your SSN(s) above.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19. **PEORIA       IL 61604**

**Presidential Election Campaign** (See page 19.) ▶ Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You Yes [ ] No [X]   Spouse Yes [ ] No [ ]

**Filing Status**

Check only one box.

1. [X] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4. [ ] Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a

b [ ] **Spouse**

No. of boxes checked on 6a and 6b **1**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 20) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 20.

No. of your children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see page 20)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **1**

d Total number of exemptions claimed

**Income**

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 15,208 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions | 15a | b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities | 16a | b Taxable amount (see page 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type & amt. (see page 25) **MAP, INC -STORAGE** | 21 | -600 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 14,608 |

**Adjusted Gross Income**

| 23 | IRA deduction (see page 27) | 23 | |
| 24 | Student loan interest deduction (see page 27) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 1,075 |
| 28 | Self-employed health insurance deduction (see page 29) | 28 | 1,680 |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | 2,755 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | 11,853 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 56.

DAA

Form **1040** (2000)

Form **1040**
(2000)    BARBARA J KENDELL                                                  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    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 11,853 |
| | 35a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. | | |
| | b | Add the number of boxes checked above and enter the total here ▶ 35a | | |
| | | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b | | |
| **Standard Deduction for Most People** | 36 | Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. **But** see page 31 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 8,028 |
| | 37 | Subtract line 36 from line 34 | 37 | 3,825 |
| Single: $4,400 | 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter | 38 | 2,800 |
| Head of household: $6,450 | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 1,025 |
| Married filing jointly or Qualifying widow(er): $7,350 | 40 | **Tax** (see page 32). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 156 |
| | 41 | Alternative minimum tax. Attach Form 6251 | 41 | |
| | 42 | Add lines 40 and 41 ▶ | 42 | 156 |
| Married filing separately: $3,675 | 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| | 44 | Credit for child & dependent care expenses. Attach Form 2441 | 44 | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| | 46 | Education credits. Attach Form 8863 | 46 | |
| | 47 | Child tax credit (see page 36) | 47 | |
| | 48 | Adoption credit. Attach Form 8839 | 48 | |
| | 49 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | |
| | 50 | Add lines 43 through 49. These are your **total credits** | 50 | |
| | 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | 51 | 156 |
| **Other Taxes** | 52 | Self-employment tax. Attach Schedule SE | 52 | 2,149 |
| | 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| | 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 54 | |
| | 55 | Advance earned income credit payments from Form(s) W-2 | 55 | |
| | 56 | Household employment taxes. Attach Schedule H | 56 | |
| | 57 | Add lines 51 - 56. This is your **total tax** ▶ | 57 | 2,305 |
| **Payments** | 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 | |
| | 59 | 2000 estimated tax payments & amount applied from 1999 return | 59 | |
| If you have a qualifying child, attach Schedule EIC | 60a | **Earned income credit (EIC)** | 60a | |
| | b | Nontaxable earned income: amount ▶ & type ▶ | | |
| | 61 | Excess social security and RRTA tax withheld (see page 50) | 61 | |
| | 62 | Additional child tax credit. Attach Form 8812 | 62 | |
| | 63 | Amount paid with request for ext. to file (see pg. 50) | 63 | |
| | 64 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | |
| | 65 | Add lines 58, 59, 60a, & 61 - 64. These are your **total payments** ▶ | 65 | |
| **Refund** | 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** | 66 | |
| Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d. | 67a | Amount of line 66 you want **refunded to you** ▶ | 67a | |
| | b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number ▶ | | |
| | 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ 68 | | |
| **Amount You Owe** | 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the **amount you owe.** For details on how to pay, see page 51 ▶ | 69 | 2,307 |
| | 70 | Estimated tax penalty. Also include on line 69 | 70 | 2 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19.

Keep a copy for your records.

| Your signature | Date | Your occupation SALES | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | May the IRS discuss this return with the preparer shown below (see page 52)? ☒ Yes ☐ No |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date 10/31/03 | Check if self-employed ☒ | Preparer's SSN or PTIN P00051950 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Janet Mallinson P.O. Box 233 Washington    IL 61571 | | EIN 37-1206025 Phone no. 309-444-9683 |

DAA                                                                           Form **1040** (2000)

**SCHEDULES A&B**
(Form 1040)

Department of the Treasury
Internal Revenue Service  (99)

# Schedule A-Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040.   ▶See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**2000**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
**BARBARA  J  KENDELL**

Your social security number
**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**

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | 8,567 | |
| | 2 | Enter amt. from Form 1040, ln. 34   2   11,853 | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | 889 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | 7,678 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | | |
| | 6 | Real estate taxes (see page A-2) | 6 | | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ▶ | | | |
| | | | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | | | |
| | | | 11 | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | | |
| | 14 | Add lines 10 through 13 | | 14 | |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 350 | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **must** attach Form 8283 if over $500 | 16 | | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 350 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses-job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | | | |
| | | | 20 | | |
| | 21 | Tax preparation fees | 21 | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses-investment, safe deposit box, etc. List type and amount ▶ | | | |
| | | | 22 | | |
| | 23 | Add lines 20 through 22 | 23 | | |
| | 24 | Enter amt. from Form 1040, ln. 34   24 | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 0 |
| **Other Miscellaneous Deductions** | 27 | Other-from list on page A-6. List type and amount ▶ | | | |
| | | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $128,950 (over $64,475 if married filing separately)? | | | |
| | | [X] **No.**  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. | ▶ | 28 | 8,028 |
| | | [ ] **Yes.**  Your deduction may be limited. See page A-6 for the amount to enter. | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2000

DAA

| SCHEDULE C (Form 1040) | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|
| | (Sole Proprietorship) | **2000** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B. ▶ Attach to Form 1040 or Form 1041.   ▶ See Instructions for Schedule C (Form 1040). | Attachment Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| BARBARA J KENDELL | 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 |

**A** Principal business or profession, including product or service (see page C-1 of the instructions)
SALES

**B** Enter code from pages C-7 & 8
▶ 524210

**C** Business name. If no separate business name, leave blank.
KENDELL INSURANCE

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code     IL

**F** Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2000? If "No," see page C-2 for limit on losses   ☒ Yes  ☐ No

**H** If you started or acquired this business during 2000, check here   ▶ ☐

### Part I   Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-2 and check here   ▶ ☐ | 1 | 45,503 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 45,503 |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | 7,188 |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 38,315 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| 7 | Gross income. Add lines 5 and 6   ▶ | 7 | 38,315 |

### Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---:|---|---|---|---|---:|
| 8 | Advertising | 8 | | 19 | Pension and profit-sharing plans | 19 | |
| 9 | Bad debts from sales or services (see page C-3) | 9 | | 20 | Rent or lease (see page C-4): | | |
| 10 | Car and truck expenses (see page C-3) | 10 | 18,818 | a | Vehicles, machinery, and equipment | 20a | |
| | | | | b | Other business property | 20b | |
| 11 | Commissions and fees | 11 | | 21 | Repairs and maintenance | 21 | |
| 12 | Depletion | 12 | | 22 | Supplies (not included in Part III) | 22 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) | 13 | | 23 | Taxes and licenses | 23 | 75 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| | | | | b | Meals and entertainment | | 78 |
| 15 | Insurance (other than health) | 15 | | c | Enter nondeductible amount included on line 24b (see page C-5) | | 39 |
| 16 | Interest: | | | d | Subtract line 24c from line 24b | 24d | 39 |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| 17 | Legal and professional services | 17 | | 27 | Other expenses (from line 48 on page 2) | 27 | 2,844 |
| 18 | Office expense | 18 | 1,331 | | | | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns   ▶ | 28 | 23,107 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | 15,208 |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | ● If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 31 | 15,208 |
| | ● If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | |
| | ● If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 32a ☐ | All investment is at risk. |
| | ● If you checked 32b, you must attach Form 6198. | 32b ☐ | Some investment is not at risk. |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2000

DAA

KENBAR 10/31/2003 12:55 PM

BARBARA J KENDEL    SALES                                    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

Schedule C (Form 1040) 2000                                          Page 2

**Part III    Cost of Goods Sold** (see page C-6)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ................................................. | ☐ Yes | ☐ No |

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation ........... | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use ................................ | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself ................................ | 37 | |
| 38 | Materials and supplies ................................................................ | 38 | |
| 39 | Other costs .................................... See Statement 1 | 39 | 7,188 |
| 40 | Add lines 35 through 39 .............................................................. | 40 | 7,188 |
| 41 | Inventory at end of year ............................................................. | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | 7,188 |

**Part IV    Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ 01/01/00 .

44  Of the total number of miles you drove your vehicle during 2000, enter the number of miles you used your vehicle for:

a  Business 57,900 ............   b  Commuting ............   c  Other ............

| | | | |
|---|---|---|---|
| 45 | Do you (or your spouse) have another vehicle available for personal use? ................... | ☐ Yes | ☒ No |
| 46 | Was your vehicle available for use during off-duty hours? ................................ | ☒ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? ........................................ | ☒ Yes | ☐ No |
| b | If "Yes," is the evidence written? .................................................... | ☒ Yes | ☐ No |

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| TELEPHONE | 2,844 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48 | **Total other expenses.** Enter here and on page 1, line 27 | 2,844 |

DAA                                          Schedule C (Form 1040) 2000

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Self-Employment Tax**

▶ See Instructions for Schedule SE (Form 1040).

▶ Attach to Form 1040.

OMB No. 1545-0074

**2000**

Attachment
Sequence No.    **17**

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| **BARBARA J     KENDELL** | **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** |

## Who Must File Schedule SE

You must file Schedule SE if:

● You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more **or**

● You had **church** employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See page SE-1.

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE. See page SE-3.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 52.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?



| Section A-Short Schedule SE. Caution: Read above to see if you can use Short Schedule SE. |
|---|

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | **1** | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see page SE-1 for amounts to report on this line. See page SE-2 for other income to report | **2** | **15,208** |
| 3 | Combine lines 1 and 2 | **3** | **15,208** |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax ▶ | **4** | **14,045** |
| 5 | **Self-employment tax.** If the amount on line 4 is: | **5** | **2,149** |
| | ● $76,200 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 52.** | | |
| | ● More than $76,200, multiply line 4 by 2.9% (.029). Then, add $9,448.80 to the result. Enter the total here and on **Form 1040, line 52.** | | |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** | **6**  **1,075** | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

**Schedule SE (Form 1040) 2000**

DAA

**SALES**

### Statement 1 - Schedule C, Cost of Goods Sold, Line 39 - Other Costs

| Description | Amount |
|---|---|
| CHARGEBACKS & LEAD FEES | $ 7,188 |
| Total | $ 7,188 |

Form **1040**                     **Auto Worksheet**                                    2000

| | |
|---|---|
| Name **BARBARA J KENDELL** | Taxpayer Identification Number **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** |

Description                                **SALES**
Form/Schedule   **C**        Unit number        **1**
Vehicle 1 - Date   **1/01/00**   Description   **VEHICLE**
Vehicle 2 - Date                  Description
Vehicle 3 - Date                  Description

### General Information

| | | Vehicle 1 | Vehicle 2 | Vehicle 3 |
|---|---|---|---|---|
| 1. | Total mileage | 57,900 | | |
| 2. | Business miles (32.5 cents per mile) | 57,900 | | |
| 3. | Commuting mileage | | | |
| 4. | Other mileage | | | |
| 5. | Business use percentage | 100.00 % | % | % |

### Actual Expenses

| | | | | |
|---|---|---|---|---|
| 6. | Parking fees and tolls | | | |
| 7 a. | Gasoline, oil, repairs, insurance, etc. | | | |
| b. | Interest, registration & taxes | | | |
| c. | Vehicle rentals (net of inclusion amount) | | | |
| 8. | Total expenses. Add lines 7a - 7c | | | |
| 9. | Business use percentage from line 5 | 100.00 % | % | % |
| 10. | Business use portion of actual expenses | | | |
| 11. | Depreciation | | | |
| 12. | Total actual expense allowable. Add lines 6, 10 and 11 | | | |

### Standard Mileage Rate Method

| | | | | |
|---|---|---|---|---|
| 13. | Business mileage (line 2) multiplied by applicable rate | 18,818 | | |
| 14. | Parking fees and tolls from line 6 | | | |
| 15. | Line 7b (Int & taxes only) multiplied by bus pct (line 5) | | | |
| 16. | Standard mileage rate | 18,818 | | |

Vehicle 4 - Date                  Description
Vehicle 5 - Date                  Description
Vehicle 6 - Date                  Description

### General Information

| | | Vehicle 4 | Vehicle 5 | Vehicle 6 |
|---|---|---|---|---|
| 1. | Total mileage | | | |
| 2. | Business miles (32.5 cents per mile) | | | |
| 3. | Commuting mileage | | | |
| 4. | Other mileage | | | |
| 5. | Business use percentage | % | % | % |

### Actual Expenses

| | | | | |
|---|---|---|---|---|
| 6. | Parking fees and tolls | | | |
| 7 a. | Gasoline, oil, repairs, insurance, etc. | | | |
| b. | Interest, registration & taxes | | | |
| c. | Vehicle rentals (net of inclusion amount) | | | |
| 8. | Total expenses. Add lines 7a - 7c | | | |
| 9. | Business use percentage from line 5 | % | % | % |
| 10. | Business use portion of actual expenses | | | |
| 11. | Depreciation | | | |
| 12. | Total actual expense allowable. Add lines 6, 10 and 11 | | | |

### Standard Mileage Rate Method

| | | | | |
|---|---|---|---|---|
| 13. | Business mileage (line 2) multiplied by applicable rate | | | |
| 14. | Parking fees and tolls from line 6 | | | |
| 15. | Line 7b (Int & taxes only) multiplied by bus pct (line 5) | | | |
| 16. | Standard mileage rate | | | |

| | Vehicle expense | Vehicle rentals | Vehicle depreciation | Total allowable deduction |
|---|---|---|---|---|
| **Allowable Deduction** | 18,818 | | | 18,818 |

| Form **1040** | **Self-Employed Health Insurance Deduction Worksheets** | **2000** |
|---|---|---|

Name of person with **self-employment** income (as shown on Form 1040)

**BARBARA  J     KENDELL**

Taxpayer Identification Number
**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**

## Worksheet For One Self-Employment Activity

| | | | |
|---|---|---|---:|
| 1a. | Enter total payments made during the tax year for health insurance for you, your spouse and dependents | 1a. | 2,800 |
| 1b. | For long-term care insurance, enter the **lesser** of total payments made, or limited amount based on age | 1b. | |
| 1c. | Add the total of lines 1a and 1b | 1c. | 2,800 |
| 2. | Percentage used to figure the deduction | 2. | x .60 |
| 3. | Multiply the amount on line 1c by the percentage on line 2 | 3. | 1,680 |
| 4. | Enter your net profit and any other earned income from the business under which the insurance plan is established, minus any deductions you claim on Form 1040, lines 27 and 29 | 4. | 14,133 |
| 5. | **Self-employed health insurance deduction.** Enter the **smaller** of line 3 or line 4 here and on Form 1040, line 28. DO NOT include this amount in figuring any medical expense deduction on Schedule A | 5. | 1,680 |

## Worksheets For Multiple Self-Employment Activities

**Worksheet For Activity:**

| | | | |
|---|---|---|---:|
| 1a. | Enter total payments made during the tax year for health insurance for you, your spouse and dependents | 1a. | |
| 1b. | For long-term care insurance, enter the **lesser** of total payments made, or limited amount based on age | 1b. | |
| 1c. | Add the total of lines 1a and 1b | 1c. | |
| 2. | Percentage used to figure the deduction | 2. | x .60 |
| 3. | Multiply the amount on line 1c by the percentage on line 2 | 3. | |
| 4. | Enter your net profit and any other earned income from the trade or business under which the insurance plan is established. (If the business is an S corporation, skip to line 11.) | 4. | |
| 5. | Enter the total of all net profits from:  line 31, Sch C; line 3, Sch C-EZ; line 36, Sch F; line 15a, Sch K-1; plus any other income allocable to the profitable businesses. DO NOT include any net losses | 5. | |
| 6. | Divide line 4 by line 5 | 6. | |
| 7. | Multiply Form 1040, line 27, by the percentage on line 6 | 7. | |
| 8. | Subtract line 7 from line 4 | 8. | |
| 9. | Enter the amount, if any, from Form 1040, line 29 attributable to the same trade or business in which the health insurance plan is established | 9. | |
| 10. | Subtract line 9 from line 8 | 10. | |
| 11. | Enter your wages from your S corporation in which the health insurance plan is established | 11. | |
| 12. | Enter the amount from Form 2555, line 43, attributable to the amount entered on line 4 or 11 above | 12. | |
| 13. | Subtract line 12 from line 10 or 11, whichever applies | 13. | |
| 14. | **Self-employed health insurance deduction.** Enter the **smaller** of line 3 or line 13 here and on Form 1040, line 28. DO NOT include this amount in figuring any medical expense deduction on Schedule A | 14. | |

**Worksheet For Activity:**

| | | | |
|---|---|---|---:|
| 1a. | Enter total payments made during the tax year for health insurance for you, your spouse and dependents | 1a. | |
| 1b. | For long-term care insurance, enter the **lesser** of total payments made, or limited amount based on age | 1b. | |
| 1c. | Add the total of lines 1a and 1b | 1c. | |
| 2. | Percentage used to figure the deduction | 2. | x .60 |
| 3. | Multiply the amount on line 1c by the percentage on line 2 | 3. | |
| 4. | Enter your net profit and any other earned income from the trade or business under which the insurance plan is established. (If the business is an S corporation, skip to line 11.) | 4. | |
| 5. | Enter the total of all net profits from:  line 31, Sch C; line 3, Sch C-EZ; line 36, Sch F; or line 15a, Sch K-1; plus any other income allocable to the profitable businesses. DO NOT include any net losses | 5. | |
| 6. | Divide line 4 by line 5 | 6. | |
| 7. | Multiply Form 1040, line 27, by the percentage on line 6 | 7. | |
| 8. | Subtract line 7 from line 4 | 8. | |
| 9. | Enter the amount, if any, from Form 1040, line 29 attributable to the same trade or business in which the health insurance plan is established | 9. | |
| 10. | Subtract line 9 from line 8 | 10. | |
| 11. | Enter your wages from your S corporation in which the health insurance plan is established | 11. | |
| 12. | Enter the amount from Form 2555, line 43, attributable to the amount entered on line 4 or 11 above | 12. | |
| 13. | Subtract line 12 from line 10 or 11, whichever applies | 13. | |
| 14. | **Self-employed health insurance deduction.** Enter the **smaller** of line 3 or line 13 here and on Form 1040, line 28. DO NOT include this amount in figuring any medical expense deduction on Schedule A | 14. | |

# Federal Statements

## Schedule A, Line 1 - Medical and Dental Expenses

| Description | Amount |
|---|---|
| Medical/Dental Expenses | $ 6,097 |
| Insurance Premiums | 1,350 |
| SE Health Ins Premiums | 1,120 |
| Total | $ 8,567 |

Illinois Department of Revenue

# 2000 Form IL-1040

**Individual Income Tax Return**

or for fiscal year ending

Do not write above this line.

## Step 1

**Complete your personal information**

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

BARBARA J    KENDELL

2321 N LINN ST
PEORIA        IL 61604

**C** Check the same filing status you checked on your federal return.

[X] Single or head of household    [ ] Married filing jointly    [ ] Married filing separately    [ ] Widowed

## Step 2

**D** Check the box in the barn if at least two-thirds of your total federal gross income came from farming. [ ]

**Figure your income**

| | | | |
|---|---|---|---|
| 1 | Write your federal adjusted gross income from either your U.S. 1040, Line 33; U.S. 1040A, Line 19; U.S. 1040EZ, Line 4; or U.S. TeleFile worksheet, Line I. | 1 | 11,853 |
| 2 | Write your federally tax-exempt interest and dividend income from either your U.S. 1040 or 1040A, Line 8b. | 2 | |
| 3 | Write any other additions to your income that are taxable in Illinois. See the instructions for details. Specify your additions. | 3 | |

## Step 3

| | | | |
|---|---|---|---|
| 4 | Add Lines 1 through 3. This is your income. | 4 | 11,853 |

**Figure your base income**

**Attach copies of any required federal or Illinois forms and schedules.**

**See instructions.**

| | | | |
|---|---|---|---|
| 5 | Write your Social Security and retirement income from U.S. 1040, Lines 15b, 16b, and 20b, or 1040A, Lines 11b, 12b, and 14b. | 5 | |
| 6 | Write any active-duty military pay you earned if you included this pay in Line 1. | 6 | |
| 7 | Write your IL Income Tax refund and Homeowners' Property Tax Relief rebate if you included these amounts on U.S. 1040, Line 10. | 7 | |
| 8 | Write the U.S. Treasury bonds, bills, notes, savings bonds, and U.S. agency interest from U.S. 1040, Schedule B, or 1040A, Schedule 1. | 8 | |
| 9 | Write any other subtractions to your income. See the instructions and our Publication 101 for details. Specify your subtractions. Do not include out-of-state income.    SE Health Insur | 9 | 116 |
| 10 | Add Lines 5 through 9. This is your total subtractions. | 10 | 116 |
| 11 | Subtract Line 10 from Line 4. This is your Illinois base income. | 11 | 11,737 |

## Step 4

**— See instructions before completing this step.**

**Figure your exemption allowance**

| | | | | |
|---|---|---|---|---|
| 12 | a | Write the number of exemptions from your federal return.  [ 1 ]  X $2,000 | a | 2,000 |
| | b | If someone else claimed you on their return, see the instructions to figure the number to write here.  X $2,000 | b | |
| | c | Check if 65 or older:  [ ] You +  [ ] Spouse =  X $1,000 | c | |
| | d | Check if legally blind:  [ ] You +  [ ] Spouse =  X $1,000 | d | |
| | | Add Lines a through d. This is your total Illinois exemption allowance. | 12 | 2,000 |

## Step 5

**— Residents complete Line 13.**

**Figure your net income**

| | | | |
|---|---|---|---|
| 13 | Subtract Line 12 from Line 11. This is your net income. Write the amount here and on Line 15. Skip Line 14. | 13 | 9,737 |

**— Nonresidents and part-year residents complete Line 14.**

| | | | |
|---|---|---|---|
| 14 | Check the box that applies to you during the year 2000.  [ ] Nonresident  [ ] Part-year resident | | |
| | Complete Illinois Schedule NR, and write your Illinois income from Step 5, Line 45. Attach a copy of your completed Schedule NR. | 14 | |

*(left margin, vertical)* Staple W2, W2G and 1099R forms to this page only ▲

IL-1040 front (R-12/00)
ID:3033

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center.    IL-492-0065

**BARBARA J KENDELL**                                          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

---

**Step 6**

**Figure your tax**

15  **Residents:** Write your net income from Line 13.                          15        9,737|

16  **Residents:** Multiply Line 15 by 3% (.03). Write the result on Line 16. This is your **tax.**
    **Nonresidents and part-year residents:** Write your **tax** amount from
    Schedule NR, Step 5, Line 51.                                           16          292|

**Step 7**

**Figure your payments and credits**

17  Write the total amount of Illinois Income Tax that was withheld from
    your pay as shown on your W-2 forms, generally Box 18.            17 _____|

**Attach all W-2 forms to the front.**

18  Write any estimated payments you made with Forms IL-1040-ES
    and IL-505-I. Include any credit from your 1999 overpayment.      18 _____|

19  If you paid income tax to another state, complete Illinois
    Schedule CR. Write the amount from Schedule CR, Line 8.           19 _____|

**Attach all required schedules and other states' returns to the back.**

20  If you paid Illinois Property Tax, complete the Homeowner's Property
    Tax Credit Worksheet, and write the amount from Line 3
    here  ➤ _____| and the amount from Line 8 here.             20 _____|

21  If you have qualifying education expenses, write the amount from
    the Education Expense Credit Worksheet or Schedule ED
    here  ➤ _____| and the amount from Line 10 here.            21 _____|

22  If you received a federal Earned Income Credit, complete the Illinois
    Earned income Credit Worksheet, and write the amount from Line 1
    here  ➤ _____| & the amount from Ln. 9 or 12 here.          22 _____|

23  If you completed Illinois Schedule 1299-C, write the amount from
    Section II, Part IX, Line 46.                                     23 _____|

**Step 8**

**Figure your overpayment or tax due**

24  Add Lines 17 through 23. This is your total payments and credits.      24 _____|

25  If Line 24 is greater than Line 16, subtract Line 16 from Line 24.
    This is your **overpayment.**                                          25 _____|

26  If Line 16 is greater than Line 24, subtract Line 24 from Line 16.
    This is your **tax due.**                                              26        292|

**Step 9**

**Figure your penalty**

27  Write your late-payment penalty for underpayment of estimated tax    27 _____|
    from Form IL-2210.
    Check the box if you annualized your income on Form IL-2210 or

**Step 10**    if you are 65 or older and permanently living in a nursing home.   ☐

● — **Any donation will reduce your refund or increase the amount you owe.**

**Figure your donations**

28  Write the amount you wish to donate to one or more of the following voluntary contribution funds.

| | | | | |
|---|---|---|---|---|
| Wildlife Preservation | **a** _____| | Breast Cancer Research | **e** _____| |
| Child Abuse Prevention | **b** _____| | Prostate Cancer Research | **f** _____| |
| Alzheimer's Research | **c** _____| | World War II Memorial | **g** _____| |
| Homeless Assistance | **d** _____| | | |

    Add Lines a through g. This is your total voluntary contributions.     28          0|

**Step 11**

29  Add Line 27 and Line 28. This is your total penalty and donations.     29 _____|

**Figure your refund or the amount you owe**

30  If you have an overpayment on Line 25 and this amount is greater than
    Line 29, subtract Line 29 from Line 25.                                 30 _____|

31  Write the amount from Line 30 that you want applied to
    your 2001 estimated tax.                                               31 _____|

32  Subtract Line 31 from Line 30. This is your **refund.**                 32 _____|

**Direct deposit See instructions**

33  **Direct deposit** your refund by completing the following information.
    Routing number _____| Type of account  ☐ checking  ☐ savings
    Account number _____|

**Payment options See instructions**

34  If you have tax due on Line 26, add Lines 26 and 29. **or**
    If you have an overpayment on Line 25 and this amount is less than Line 29,
    subtract Line 25 from Line 29. This is the **amount you owe.**          34        292|

**Step 12**

**Sign and date your return**

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Your signature | Date | Daytime phone number | Spouse's signature | Date |
|---|---|---|---|---|
| | 10/31/03 | 309-444-9683 | P00051950 | |

| Paid preparer's signature | Date | Preparer's phone number | Preparer's FEIN, SSN, or PTIN |
|---|---|---|---|

▶If you use a preparer and want a
 booklet next year, check the box. ☐

Refund mailed to:                     Balance due mailed to:
**ILLINOIS DEPARTMENT OF REVENUE**    **ILLINOIS DEPARTMENT OF REVENUE**
**SPRINGFIELD IL 62719-0001**         **SPRINGFIELD IL 62726-0001**

IL-1040 back (R-12/00)    AP _____    DR _____    ME ___  ZZ ___  SE ___  WA ___  RX ___  NS ___  DC ___  ID _____
ID:3033

| Form **IL-1040** | **Illinois SE Health Insurance Deduction Worksheet** | **2000** |

| Name | Taxpayer Identification Number |
|---|---|
| BARBARA J KENDELL | 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 |

| | | | |
|---|---|---|---|
| 1. | Self-employment income limitation (Line 4 or 13 of the federal worksheet) | 1. | 14,133 |
| 2. | Total self-employment health insurance and long-term care premiums that qualify as a deduction under IRC Sec. 213 | 2. | 2,800 |
| 3. | Self-employment health insurance deducted on the federal 1040, Page 1 | 3. | 1,680 |
| 4. | Self-employment health insurance not deducted on the federal 1040 before itemized deductions. Subtract line 3 from line 2. If did not itemize deductions on federal 1040, skip lines 4 through 9 and enter amount on line 10 below. | 4. | 1,120 |
| 5. | Total medical expenses from federal Schedule A (line 1) | 5. | 8,567 |
| 6. | Medical expenses disallowed on federal Schedule A (line 3) | 6. | 889 |
| 7. | Medical expenses allowed on federal Schedule A (line 4). If 0, skip lines 8 and 9 and enter amount from line 4 above on line 10 below. | 7. | 7,678 |
| 8. | Self-employment health insurance and long-term care premiums included in federal Schedule A | 8. | 1,120 |
| 9. | Percentage of SE premiums paid to total medical expenses.  Divide line 8 by line 5. | 9. | 0.13 |
| 10. | Net self-employment health insurance and long-term care premiums not deducted on federal 1040. Multiply line 6 by line 9. | 10. | 116 |
| 11. | **Illinois self-employment health insurance deduction.** Enter the smaller of line 1 or line 10 here and on Form IL-1040, line 9. | 11. | 116 |

# 1040

## U.S. Individual Income Tax Return  2001

Department of the Treasury-Internal Revenue Service

(99)  IRS Use Only- Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2001, or other tax year beginning ____ , 2001, ending ____ , 20 ____

OMB No. 1545-0074

**LABEL HERE**

Your first name and initial: **BARBARA J**  Last name: **KENDELL**

If a jt. rtn., sp. first name & initial: Last name:

Home address (number and street). If you have a P.O. box, see page 19. **504 WEST HIGH ST**  Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19. **PEORIA        IL 61606-1923**

Your social security number: **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**

Spouse's social security number:

▲ **Important!** ▲
You must enter your SSN(s) above.

Presidential Election Campaign (page 19.)

Note. Checking "Yes" will not change your tax or reduce your refund.

Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶

| | You | | Spouse | |
|---|---|---|---|---|
| | Yes | ☒ No | Yes | No |

### Filing Status

- 1  ☒ Single
- 2  ☐ Married filing joint return (even if only one had income)
- 3  ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
- 4  ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
- 5  ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ____ ). (See page 19.)

### Exemptions

- 6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
- b  ☐ Spouse

c  Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 20) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of boxes checked on 6a and 6b: **1**

No. of your children on 6c who:
- lived with you
- did not live with you due to divorce or separation (see page 20)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **1**

d  Total number of exemptions claimed

### Income

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -843 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions  15a | b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities  16a | b Taxable amount (see page 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | 4,095 |
| 20a | Social security benefits  20a | b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type & amt. (see page 27) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 3,252 |

### Adjusted Gross Income

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | |
| 24 | Student loan interest deduction (see page 28) | 24 | |
| 25 | Archer MSA deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see page 30) | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 33 | 3,252 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 72.

Form **1040** (2001)

MICHAEL J KENDELL

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 Page 2

| | | | |
|---|---|---|---|
| | Amount from line 33 (adjusted gross income) | 34 | 3,252 |
| 35a | Check if: You were 65 or older, Blind; Spouse was 65 or older, Blind. | | |
| | Add the number of boxes checked above and enter the total here | 35a | |
| | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here | 35b | |
| 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 36 | 4,550 |
| 37 | Subtract line 36 from line 34 | 37 | -1,298 |
| 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet on page 32 | 38 | 2,900 |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 0 |
| 40 | Tax (see page 33). Check if any tax is from a Form(s) 8814 b Form 4972 | 40 | 0 |
| 41 | Alternative minimum tax (see page 34). Att. Form 6251 | 41 | |
| 42 | Add lines 40 and 41 | 42 | |
| 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| 46 | Education credits. Attach Form 8863 | 46 | |
| 47 | Rate reduction credit. See the worksheet on page 36 | 47 | |
| 48 | Child tax credit (see page 37) | 48 | |
| 49 | Adoption credit. Attach Form 8839 | 49 | |
| 50 | Other credits from: a Form 3800 b Form 8396 c Form 8801 d Form (specify) | 50 | |
| 51 | Add lines 43 through 50. These are your total credits | 51 | |
| 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- | 52 | 0 |
| 53 | Self-employment tax. Attach Schedule SE | 53 | |
| 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 55 | |
| 56 | Advance earned income credit payments from Form(s) W-2 | 56 | |
| 57 | Household employment taxes. Attach Schedule H | 57 | |
| 58 | Add lines 52 - 57. This is your total tax | 58 | 0 |
| 59 | Federal income tax withheld from Forms W-2 and 1099 | 59 | |
| 60 | 2001 estimated tax payments & amount applied from 2000 return | 60 | |
| 61a | Earned income credit (EIC) | 61a | |
| b | Nontaxable earned income 61b | | |
| 62 | Excess social security and RRTA tax withheld (see page 51) | 62 | |
| 63 | Additional child tax credit. Attach Form 8812 | 63 | |
| 64 | Amount paid with request for extension to file (see page 51) | 64 | |
| 65 | Other payments. Check if from a Form 2439 b Form 4136 | 65 | |
| 66 | Add lines 59, 60, 61a, & 62 - 65. These are your total pymt. | 66 | |
| 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | 67 | |
| 68a | Amount of line 67 you want refunded to you | 68a | |
| b | Routing number c Type: Checking Savings | | |
| d | Account number | | |
| 69 | Amount of line 67 you want applied to your 2002 estimated tax 69 | | |
| 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see page 52 | 70 | 0 |
| 71 | Estimated tax penalty. Also include on line 70 71 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 53)? ☒ Yes. Complete the following. ☐ No.

Designee's name ▶ PREPARER  Personal identification number (PIN) ▶  Phone no. ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature  Date  Your occupation SALES  Daytime phone number 309-686-8196

Spouse's signature. If a joint return, both must sign.  Date  Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature  Date 9/10/02  Check if self-employed ☒  Preparer's SSN or PTIN P00051950

Firm's name (or yours if self-employed), address, and ZIP code  ATC/CATS P.O. BOX 362 WASHINGTON  IL 61571-0362  EIN 37-1081547  Phone no. 309-444-3275

Form **1040** (2001)

# SCHEDULE C — Profit or Loss From Business
### (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.

▶ Attach to Form 1040 or Form 1041.    ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2001**

Attachment Sequence No. **09**

Department of the Treasury Internal Revenue Service (99)

Name of proprietor: ARA J KENDELL

Social security number (SSN): **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**

A Principal business or profession, including product or service (see page C-1 of the instructions)
SALES

B Enter code from pages C-7 & 8 ▶ **524290**

C Business name. If no separate business name, leave blank.

D Employer ID number (EIN), if any

E Business address (including suite or room no.) ▶ **504 WEST HIGH ST**

City, town or post office, state, and ZIP code **PEORIA    IL 61606-1923**

F Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify)

G Did you "materially participate" in the operation of this business during 2001? If "No," see page C-2 for limit on losses ☒ Yes ☐ No

H If you started or acquired this business during 2001, check here ▶ ☐

## Part I  Income

| | | |
|---|---|---|
| 1 Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-2 and check here ▶ ☐ | 1 | 8,864 |
| 2 Returns and allowances | 2 | |
| 3 Subtract line 2 from line 1 | 3 | 8,864 |
| 4 Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 Gross profit. Subtract line 4 from line 3 | 5 | 8,864 |
| 6 Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| 7 Gross income. Add lines 5 and 6 ▶ | 7 | 8,864 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 Advertising | 8 | | 19 Pension and profit-sharing plans | 19 | |
| 9 Bad debts from sales or services (see page C-3) | 9 | | 20 Rent or lease (see page C-4): | | |
| 10 Car and truck expenses (see page C-3) | 10 | 5,434 | a Vehicles, machinery, and equipment | 20a | |
| 11 Commissions and fees | 11 | 2,628 | b Other business property | 20b | |
| 12 Depletion | 12 | | 21 Repairs and maintenance | 21 | |
| 13 Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) | 13 | | 22 Supplies (not included in Part III) | 22 | |
| | | | 23 Taxes and licenses | 23 | 150 |
| | | | 24 Travel, meals, and entertainment: | | |
| 14 Employee benefit programs (other than on line 19) | 14 | | a Travel | 24a | |
| 15 Insurance (other than health) | 15 | | b Meals and entertainment | | |
| 16 Interest: | | | c Enter nondeductible amount included on line 24b (see page C-5) | | |
| a Mortgage (paid to banks, etc.) | 16a | | d Subtract line 24c from line 24b | 24d | |
| b Other | 16b | | 25 Utilities | 25 | |
| 17 Legal and professional services | 17 | | 26 Wages (less employment credits) | 26 | |
| 18 Office expense | 18 | 45 | 27 Other expenses (from line 48 on page 2) | 27 | 1,450 |

| | | |
|---|---|---|
| 28 Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 9,707 |
| 29 Tentative profit (loss). Subtract line 28 from line 7 | 29 | -843 |
| 30 Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-5). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | -843 |
| 32 If you have a loss, check the box that describes your investment in this activity (see page C-6). • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-5). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. | 32a ☒ All investment is at risk. 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2001

**Form 1040) 2001    SALES**    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

Page 2

## Cost of Goods Sold (see page C-6)

X(s) used to closing inventory: **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

Iere any change in determining quantities, costs, or valuations between opening and closing inventory? If attach explanation

☐ Yes   ☐ No

| | | |
|---|---|---|
| bry at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| Iess less cost of items withdrawn for personal use | 36 | |
| if labor. Do not include any amounts paid to yourself | 37 | |
| ials and supplies | 38 | |
| costs | 39 | |
| Ines 35 through 39 | 40 | |
| Iory at end of year | 41 | |
| gf goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file.

Idd you place your vehicle in service for business purposes? (month, day, year) ▶ ...01/01/01....

I total number of miles you drove your vehicle during 2001, enter the number of miles you used your vehicle for:

Iess **15,750**   **b** Commuting   **c** Other **14,250**

| | | |
|---|---|---|
| Iu (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☒ No |
| your vehicle available for personal use during off-duty hours? | ☒ Yes | ☐ No |
| Iu have evidence to support your deduction? | ☒ Yes | ☐ No |
| I " Is the evidence written? | ☒ Yes | ☐ No |

**Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| ATION | 295 |
| PHONE | 1,155 |
| | |

| | | |
|---|---|---|
| Il other expenses. Enter here and on page 1, line 27 | 48 | 1,450 |

Schedule C (Form 1040) 2001

**240** | **Auto Worksheet** | **2001**

A J KENDELL

Taxpayer Identification Number
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

| | SALES | |
|---|---|---|
| C | Unit number ............ 1 | |
| 1/01/01 | Description ............ VEHICLE | |
| | Description ............ | |
| | Description ............ | |

| Information | Vehicle 1 | Vehicle 2 | Vehicle 3 |
|---|---|---|---|
| total mileage | 30,000 | | |
| business miles (34.5 cents per mile) | 15,750 | | |
| commuting mileage | | | |
| other mileage | 14,250 | | |
| business use percentage | 52.50 % | % | % |
| **Expenses** | | | |
| parking fees and tolls | | | |
| gasoline, oil, repairs, insurance, etc. | | | |
| interest, registration & taxes | | | |
| vehicle rentals (net of inclusion amount) | | | |
| total expenses. Add lines 7a - 7c | | | |
| business use percentage from line 5 | 52.50 % | % | % |
| business use portion of actual expenses | | | |
| depreciation | | | |
| total actual expense allowable. Add lines 6, 10 and 11 | | | |
| **Std Mileage Rate Method** | | | |
| business mileage (line 2) multiplied by applicable rate | 5,434 | | |
| parking fees and tolls from line 6 | | | |
| line 7b (int & taxes only) multiplied by bus pct (line 5) | | | |
| standard mileage rate | 5,434 | | |

| | | |
|---|---|---|
| | Description ............ | |
| | Description ............ | |
| | Description ............ | |

| Information | Vehicle 4 | Vehicle 5 | Vehicle 6 |
|---|---|---|---|
| total mileage | | | |
| business miles (34.5 cents per mile) | | | |
| commuting mileage | | | |
| other mileage | | | |
| business use percentage | % | % | % |
| **Expenses** | | | |
| parking fees and tolls | | | |
| gasoline, oil, repairs, insurance, etc. | | | |
| interest, registration & taxes | | | |
| vehicle rentals (net of inclusion amount) | | | |
| total expenses. Add lines 7a - 7c | | | |
| business use percentage from line 5 | % | % | % |
| business use portion of actual expenses | | | |
| depreciation | | | |
| total actual expense allowable. Add lines 6, 10 and 11 | | | |
| **Std Mileage Rate Method** | | | |
| business mileage (line 2) multiplied by applicable rate | | | |
| parking fees and tolls from line 6 | | | |
| line 7b (int & taxes only) multiplied by bus pct (line 5) | | | |
| standard mileage rate | | | |

| | Vehicle expense | Vehicle rentals | Vehicle depreciation | Total allowable deduction |
|---|---|---|---|---|
| **ble Deduction** | 5,434 | | | 5,434 |

Department of Revenue

Declaration Control Number (DCN)
0 0 - 3 7 2 5 8 5 - 0 0 3 8 4 - 2

# 2001 Illinois Individual Income Tax
# Electronic Filing Declaration

Official Use
WA   NS

Should be retained by the electronic return originator for a period of 3 years. Do not send it to the Illinois Department of Revenue unless requested for review. If requested, mail to: Electronic Filing Division, Illinois Department of Revenue, P.O. Box 1 at 62794-9479.

## Provide taxpayer information

| | | | |
|---|---|---|---|
| BARBARA J | KENDELL | | 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 |

Spouse's first name (and last name if different)        Last name                                Social Security number

824 WEST HIGH ST

Spouse's Social Security number

PEORIA          IL 61606-1923                              309-686-8196
                State      ZIP                            Daytime phone number

## Complete information from tax return

| | | | |
|---|---|---|---|
| Tax from Form IL-1040, Line 13, or Schedule NR, Step 5, Line 50 | 1 | 1,252 | 00 |
| Form IL-1040, Line 16 | 2 | 38 | 00 |
| Tax withheld from Form IL-1040, Line 17 only (write "0" if none) | 3 | 0 | 00 |
| Amount due from Form IL-1040, Line 30 | 4 | | 00 |
| Amount due from Form IL-1040, Line 34 | 5 | 38 | 00 |

[X] Single or head of household   [ ] Married filing jointly   [ ] Married filing separately   [ ] Widowed

## Complete direct deposit of refund information (Optional - see instructions)

Routing number (RTN)                    Note: The first two numbers of the RTN
                                        must be 01 through 12 or 21 through 32.

Depositor account number (DAN)

Type:   [ ] Checking   [ ] Savings

## Taxpayer declaration and signature    (Sign only after Step 2 is completed.)

I consent that my refund may be directly deposited as designated in Step 3 and declare that the information on lines 7 through 9 is correct. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

I do not want direct deposit of my refund, or I am not receiving a refund.

Under penalties of perjury, I declare the information on my electronic IL-1040 return and the information I provided to my electronic return originator are identical. To the best of my knowledge, my return is true, correct, and complete. I consent that my return, this declaration and accompanying information may be sent to the Illinois Department of Revenue (IDOR) by my ERO. I authorize IDOR to inform my ERO and/or transmitter when my return has been accepted or rejected. If rejected, I authorize IDOR to identify the reason(s) so the return can be corrected and retransmitted if possible.

Barbara Kendell 9/10/02
Date          Spouse's signature (if joint return, both must sign)          Date

## Electronic return originator (ERO) and paid preparer declaration and signature

I declare that I have examined this taxpayer's electronic IL-1040 return, the information on this Form IL-8453, and accompanying information and have followed all requirements of this program and declare, under penalties of perjury, that to the best of my knowledge the taxpayer's return and accompanying information are true, correct, and complete. If Step 3 is completed, I declare that I have verified the taxpayer's proof of account, and it agrees with the name shown on this form.

9/10/02   Check the box if paid preparer   [X]  (See instructions.)
ERO's signature          Date

ATC/CATS                                    P00051950
Firm's name or your name if self-employed          Your Social Security number (SSN) or PTIN

P.O. BOX 362                                37-1081547
Mailing address                            Federal employer identification number (FEIN)

WASHINGTON        IL 61571-0362             309-444-3275
City              State   ZIP              Phone number

## Step 6: Required attachments

This form is authorized by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information when required could result in a penalty. This form has been approved by the Forms Management Center.          IL-492-2741

IL-8453 (R-10/01)

**Illinois Department of Revenue**

# 2001 Form IL-1040

**Individual Income Tax Return**

or for fiscal year
ending _____

Do not write above this line.

## Step 1: Your personal information

XXX-XX-XXXX
BARBARA J    KENDELL

XXX WEST HIGH ST
PEORIA                    IL 61606-1923

C Check the same filing status you checked on your federal return.

☒ Single or head of household    ☐ Married filing jointly    ☐ Married filing separately    ☐ Widowed

D Check the box in the barn if at least two-thirds of your federal gross income came from farming.    ☐

## Step 2: Figure your income

1 Write your federal adjusted gross income from your U.S. 1040, Line 33;
  U.S. 1040A, Line 19; U.S. 1040EZ, Line 4; or U.S. TeleFile worksheet, Line I.    **1** _____ 3,252|

2 Write your federally tax-exempt interest and dividend income from your
  U.S. 1040 or 1040A, Line 8b.    **2** _____ |

3 Write any other additions to your income that are taxable in Illinois. See the instructions for
  details. Specify your additions. _____    **3** _____ |

4 Add Lines 1 through 3. This is your income.    **4** _____ 3,252|

## Step 3: Figure your base income

5 Write income received from Social Security benefits and certain retirement
  plans if that income is included in Step 2, Line 1. See instructions.    **5** _____ |

6 Write the military pay you earned if it is included in Step 2, Line 1.    **6** _____ |

7 Write your Illinois Income Tax refund if it is included in Line 10 of
  your U.S. 1040.    **7** _____ |

8 Write the U.S. Treasury bonds, bills, notes, savings bonds, and U.S.
  agency interest from U.S. 1040, Schedule B, or U.S. 1040A, Schedule 1.    **8** _____ |

9 Write any other subtractions to your income. See Line 9 instructions
  and our Publication 101 for details. Do not include your out-of-state
  income. Specify your subtractions.    **9** _____ |

10 Add Lines 5 through 9. This is your total subtractions.    **10** _____ |

11 Subtract Line 10 from Line 4. This is your Illinois base income.    **11** _____ 3,252|

## Step 4: Figure your exemption allowance

12 a Write the number of exemptions from your federal return.    [ 1 ] X $2,000 a _____ 2,000|

b If someone else claimed you on their return, see Line 12
  instructions to figure the number to write here.    ☐ X $2,000 b _____ |

c Check if 65 or older:    ☐ You + ☐ Spouse = ☐ X $1,000 c _____ |

d Check if legally blind:    ☐ You + ☐ Spouse = ☐ X $1,000 d _____ |

  Add Lines a through d. This is your total Illinois exemption allowance.    **12** _____ 2,000|

## Step 5: Figure your net income

13 Residents only: Subtract Line 12 from Line 11. This is your net income.
  Write your net income here and on Line 15. Skip Line 14.    **13** _____ 1,252|

14 Nonresidents and part-year residents only:
  Check the box that applies to you during the year 2001.    ☐ Nonresident    ☐ Part-year resident
  Complete Illinois Schedule NR, and write your Illinois income from
  Step 5, Line 45.    **14** _____ |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center.    IL-492-0065

Form (R-12/01)

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

**Step 6: Figure your tax**

| | | |
|---|---|---|
| 15 Residents: Write your net income from Line 13. | 15 | 1,252 |
| 16 Residents: Multiply Line 15 by 3% (.03). Write the result on Line 16. This is your tax. Nonresidents & part-year residents: Write the tax from Sch. NR, Step 5, Ln. 51. | 16 | 38 |

**Step 7: Figure your payments and credits**

| | | |
|---|---|---|
| 17 Write the total amount of Illinois Income Tax that was withheld from your pay as shown on your W-2 forms, generally found in Box 17. | 17 | |
| 18 Write any estimated payments you made with Forms IL-1040-ES and IL-505-I. Include any credit from your 2000 overpayment. | 18 | |
| 19 If you paid income tax to another state, complete Illinois Schedule CR and write the amount from Line 8 of that schedule here. | 19 | |
| 20 If you paid Illinois Property Tax, complete the PT Worksheet in instructions. | | |
| Write PT Worksheet Line 3 amt. here. →20a | | |
| Write PT Worksheet Line 8 amount here. | 20b | |
| 21 If you paid education expenses, see instructions. Write Schedule ED or ED Worksheet Line 1 amount here. →21a | | |
| Write Schedule ED or ED Worksheet Line 10 amount here. | 21b | |
| 22 If you received a federal EIC, complete the EIC Worksheet in instructions. | | |
| Write EIC Worksheet Line 1 amt. here. →22a | | |
| Write EIC Worksheet Lines 9 or 12 amount here. | 22b | |
| 23 If you completed Illinois Schedule 1299-C, write the amount from Section II, Part IX, Line 49. | 23 | |
| 24 Add Lines 17, 18, 19, 20b, 21b, 22b, and 23. This is your total payments and credits. | 24 | |

**Step 8: Figure your overpayment or your tax due**

| | | |
|---|---|---|
| 25 If Line 24 is greater than Line 16, subtract Line 16 from Line 24. This is your overpayment. | 25 | |
| 26 If Line 16 is greater than Line 24, subtract Line 24 from Line 16. This is your tax due. | 26 | 38 |

**Step 9: Figure your penalty**

| | | |
|---|---|---|
| 27 Write your late-payment penalty for underpayment of estimated tax from Form IL-2210, Line 28. | 27 | |
| Check the box if you annualized your income on Form IL-2210, Step 6, or if you are 65 or older and permanently living in a nursing home. ☐ | | |

**Step 10: Figure your donations** Any donation will reduce your refund or increase the amount you owe.

28 Write the amount you wish to donate to one or more of the following voluntary contribution funds.

| | | | | |
|---|---|---|---|---|
| Wildlife Preservation | a | | Breast Cancer Research | e |
| Child Abuse Prevention | b | | Prostate Cancer Research | f |
| Alzheimer's Research | c | | World War II Memorial | g |
| Homeless Assistance | d | | Korean War Fund | h |

| | | |
|---|---|---|
| Add Lines a through h. This is your total voluntary contributions. | 28 | 0 |
| 29 Add Line 27 and Line 28. This is your total penalty and donations. | 29 | |

**Step 11: Figure your refund or the amount you owe**

| | | |
|---|---|---|
| 30 If you have an overpayment on Line 25 and this amount is greater than Line 29, subtract Line 29 from Line 25. | 30 | |
| 31 Write the amount from Line 30 that you want applied to your 2002 estimated tax. | 31 | |
| 32 Subtract Line 31 from Line 30. This is your refund. | 32 | |
| 33 Direct deposit your refund by completing the following information. | | |

Routing number _____ Type of account ☐ Checking ☐ Savings
Account number _____

| | | |
|---|---|---|
| 34 If you have tax due on Line 26, add Lines 26 and 29. **or** If you have an overpayment on Line 25 & this amt. is less than Line 29, subtract Line 25 from Line 29. This is the amount you owe. | 34 | 38 |

**Step 12: Sign and date your return**

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

309-686-8196

| Your signature | Date | Daytime phone number | Your spouse's signature | Date |
|---|---|---|---|---|
| | 9/10/02 | 309-444-3275 | | |

| Paid preparer's signature | Date | Preparer's phone number | Preparer's FEIN, SSN, or PTIN |
|---|---|---|---|
| | | | 37-1081547 |

If you use a preparer and want a booklet next year, check the box. ☐

If no payment is enclosed, mail to:
ILLINOIS DEPARTMENT OF REVENUE
SPRINGFIELD IL 62719-0001

If payment enclosed, mail to:
ILLINOIS DEPARTMENT OF REVENUE
SPRINGFIELD IL 62726-0001

IL-1040 (R-12/01)      AP      DR      ME      ZZ      SE      WA      RX      NS      DC      ID